# TABLE 1

Computation of High Pay Award: Part 1
Calculation of Hourly High Work Figures

| NAME | First Known Calculation Trial Ex. ____ (Dep Ex. 22) | Trial Ex. ___ (Dep Ex. 23) | Trial Ex. ____ (Dep Ex. 27) | Trial Ex. ___ (Dep Ex. 28) | Trial Ex. ___ (Dep Ex. 24) | Last Known Calculation Trial Ex. ____ (Dep Ex. 29) | Net Change between first and last known ratings |
|---|---|---|---|---|---|---|---|
| ABBOTT, RANDOLF | 4 or 3.5 or 3 | 3 | 3 | 3 | 3 | 3 | -1, .-5 or 0 |
| AFLAQUE, RICK | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| AIKEN, BARRY | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| ALLEN, RUSSELL | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 0 |
| ALLISON, HOWARD | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0 |
| AMABLE, IRENEO | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 0 |
| BAKER, DONALD | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 0 |
| BARR, JAMES | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| BARTH, JOHN | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| BEISTLINE, CHARLES | 1 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 0.5 |
| BERGLAND, THERON | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| BESSLER, MICHAEL | 3 or 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | -.5 or 0 |
| BLANKENSHIP, ROYCE | Entry unclear | 3 | 3 | 3 | 3 | 3 | 0 |
| BOALS, BRADLEY | 3 | 3 | 2 | 2 | 2 | 2 | -1 |
| BOINK, KATHLEEN | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| BOYLE, DAVID | Entry unclear | 3 | 3 | 3 | 3 | 3 | 0 |
| BRILL, NICK | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| CAIN, BOBBY | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| CAMPBELL, JEFF | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| CARNAGHI, HENRY | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| CARNES, HENRY | Entry unclear | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0 |
| CARTER, WILLIAM | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| CHRISTIANSEN, DAVID | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| CLIBER, WALTER | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| COCKERILL, KEVIN | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| COCKRUM, JERRY | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| COLLINS, DAVID | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| COMPTON, BEN | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| CONMAY, THOMAS | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| COOK, RANDAL | 4 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | -0.5 |
| COOPER, ALLEN | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| COREY, GREGORY | 4.5 | 4 | 4 | 4 | 4 | 4 | -0.5 |
| COZAD, MIKE | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| CRUZ, LUIS | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| CUSIMANO, ALFRED | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| DAWSON, LONNIE | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| DAY, DAVID | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| DENTON, GREGORY | No hour entered | 3 | 3 | 3 | 3 | 3 | 0 |

Computation of High Pay Award: Part 1
Calculation of Hourly High Work Figures

| NAME | First Known Calculation Trial Ex. ____ (Dep Ex. 22) | Trial Ex. ___ (Dep Ex. 23) | Trial Ex. ____ (Dep Ex. 27) | Trial Ex. ___ (Dep Ex. 28) | Trial Ex. ___ (Dep Ex. 24) | Last Known Calculation Trial Ex. ____ (Dep Ex. 29) | Net Change between first and last known ratings |
|---|---|---|---|---|---|---|---|
| DEVEN, EDWARD | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| DEVLIN, SEAN | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| DIVITIS, DEBORAH | No hour entered | 3 | 3 | 3 | 3 | 3 | 0 |
| DOSTIE, JEFFERY | 4 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | -0.5 |
| EGGE, MICHAEL | No hour entered | Individual not listed | Individual not listed | Individual not listed | Individual not listed | 4 | n/a |
| ERBE, DONALD | 3.5 | 3 | 3 | 3 | 3 | 3 | -0.5 |
| ERICKSON, WARREN | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| EZELL, JOHN | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| FARMER, DAVID | 4 | 3 | 3 | 3 | 3 | 3 | -1 |
| FARMER, MARTIN | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| FISCHER, BRIAN | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 0 |
| FLATAU, COREY | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| FOLEY, CHARLES | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0 |
| FORBES, DAVID | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| FOWLER, RICHARD | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| FREESE, BEREND | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 0 |
| GAL, CHRISTOPHER | Individual not listed | 3 | 3 | 3 | 3 | 3 | 0 |
| GARRIS, ISAAC | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| GESSNER, TED | 3 | 2 | 2 | 2 | 2 | 2 | -1 |
| GILBERT, SHELLI* | Individual not listed | Individual not listed | Individual not listed | Individual not listed | Individual not listed | Individual not listed | n/a |
| GLITCH, JOSH | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| GRAY, JERRY | No hour entered | 3 | 3 | 3 | 3 | 3 | 0 |
| GREEN, FREDRICK | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| GRIFFIS, GREG | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| GROAT, JAMES | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| HANBERG, GORDON | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| HARPER, DAVID | Entry unclear | 3 | 3 | 3 | 3 | 3 | 0 |
| HARPER, ROBERT | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| HAWKINS, JOHN | 3 | 2 | 2 | 2 | 2 | 2 | -1 |
| HAYDEN, MICHAEL | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| HAYNES, ARTHUR | Entry unclear | 3 | 3 | 3 | 3 | 3 | 0 |
| HOSKINS, BRIAN | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| HURM, DAVID | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| IMPEY, DOUGLAS | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| JACOBSEN, MICHAEL | 4.5 | 4 | 4 | 4 | 4 | 4 | -0.5 |

Computation of High Pay Award: Part 1
Calculation of Hourly High Work Figures

| NAME | First Known Calculation Trial Ex. ____ (Dep Ex. 22) | Trial Ex. ___ (Dep Ex. 23) | Trial Ex. ____ (Dep Ex. 27) | Trial Ex. ___ (Dep Ex. 28) | Trial Ex. ___ (Dep Ex. 24) | Last Known Calculation Trial Ex. ____ (Dep Ex. 29) | Net Change between first and last known ratings |
|---|---|---|---|---|---|---|---|
| JAYNES, WALTER | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| JOHANNES, MICHAEL | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| KADLECEK, RANDY | 3.5 | 3 | 3 | 3 | 3 | 3 | -0.5 |
| KEMPER, TREVER | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| KENDIZORA, ERON | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| KULBACKI, TIMOTHY | Individual not listed | 3 | 3 | 3 | 3 | 3 | 0 |
| LANSKEY, GARY | 4 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | -0.5 |
| LANTRIP, BOBBY | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| LEAVIT, JOHN | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| LEIBLE, DALE | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| LENGOWSKI, PAUL | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| LEWIS, LARRY | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 0 |
| LONGCRANE, ROBERT | 2.5 | Individual not listed | Individual not listed | Individual not listed | Individual not listed | Entry unclear | n/a |
| MAIN, TYSON | 4 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 0.5 |
| MARTIN, BOBBY | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 0 |
| MARTIN, KIMBERLY | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| MARTIN, RICK | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| MCCRARY, DAVID | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| MCDONALD, ROSS | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| MELAY, WILLIAM | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| MIDDENDORF, STEVEN | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| MINAKER, JAMES | 3.5 | 3 | 3 | 3 | 3 | 3 | -0.5 |
| MINAKER, KELLY JO (nee Watson) | 3.5 | 3 | 3 | 3 | 3 | 3 | -0.5 |
| MORELAND, ROY | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| MORGAN, MARK | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 0 |
| NAUD, KEVIN | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| NOERENBERG, JOSHUA | 3.5 | 3 | 3 | 3 | 3 | 3 | -0.5 |
| ODELL, PATRICK | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| O'HAIR, CURTIS | Entry unclear | 3 | 3 | 3 | 3 | 3 | 0 |
| PARK, DONALD | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| PERRY, ROY | Individual not listed | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0 |
| PETERS, JOHN | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 0 |
| PETERSON, DAVID | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| PETERSON, NATHAN | 3 | 3 | 3 | 3 | 3 | 3 | 0 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 1

Calculation of Hourly High Work Figures

| NAME | First Known Calculation Trial Ex. ____ (Dep Ex. 22) | Trial Ex. ___ (Dep Ex. 23) | Trial Ex. ____ (Dep Ex. 27) | Trial Ex. ___ (Dep Ex. 28) | Trial Ex. ___ (Dep Ex. 24) | Last Known Calculation Trial Ex. ____ (Dep Ex. 29) | Net Change between first and last known ratings |
|---|---|---|---|---|---|---|---|
| PIEHL, DENNIS | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| PINKERTON, DION | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| PINKERTON, MARGARET | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| PROVOE, ROSS | 3 | 2 | 2 | 2 | 2 | 2 | -1 |
| PUGH, TOM | 4 | 3 | 3 | 3 | 3 | 3 | -1 |
| RICHARDS, EZRA | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| ROGERS, JEFF | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| SAEZ, JAVIER | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| SAMPSON, JAMES | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| SCHACKMANN, ANTHONY | 5 | 4 | 4 | 4 | 4 | 4 | -1 |
| SCHNOOR, JEFF | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| SCOTT, PAUL | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| STEVENS, SCOTT | 5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | -0.5 |
| THACKERAY, ROBERT | No hour entered | 3.5 | 3.5 | 3.5 | 3.5 | Individual not listed | 0 |
| THOMSON, HELLEN | Individual not listed | 2 | 2 | 2 | 2 | 2 | 0 |
| TWOGOOD, JAMES | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 0 |
| WALL, KEVIN | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| WASHBURN, MARK | No hour entered | 3 | 3 | 3 | 3 | 3 | 0 |
| WEBSTER, DAVID | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| WELSH, THOMAS | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 0 |
| WERNER, RONALD | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| WILLIAMS, ELDIE | 4 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | -0.5 |
| WODYGA, JOSEPH | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| WOOD, GEORGE | 2.5 | 2 | 2 | 2 | 2 | 2 | -0.5 |
| YOUNG, DENNIS | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| ZERBEST, JAMES | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 0 |
| ZIESER, JOHN (badge #170559) | 2 or 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | -.5 or 0 |
| ZIESER, JOHN (badge #169403) | 3 | 3** | 3 | 3 | 3 | 3 | 0 |
| ***Mean*** | ***3.6*** | ***3.3*** | ***3.3*** | ***3.3*** | ***3.3*** | ***3.3*** | ***-0.13*** |
| ***Median*** | ***4.0*** | ***3.0*** | ***3.0*** | ***3.0*** | ***3.0*** | ***3.0*** | ***0.00*** |

Computation of High Pay Award: Part 1

Calculation of Hourly High Work Figures

| NAME | First Known Calculation Trial Ex. ____ (Dep Ex. 22) | Trial Ex. ___ (Dep Ex. 23) | Trial Ex. ____ (Dep Ex. 27) | Trial Ex. ___ (Dep Ex. 28) | Trial Ex. ___ (Dep Ex. 24) | Last Known Calculation Trial Ex. ____ (Dep Ex. 29) | Net Change between first and last known ratings |
|---|---|---|---|---|---|---|---|

KEY:
"Individual Not Listed" means this name was not listed on the exhibit.
"No hour entered" means this name was listed on the exhibit, but no calculation made.
"Entry unclear" means this name was listed on the exhibit with some form of calucation, but the calculation is not clearly understood.
Blue highlighting indicates there was a change between the two exhibits so highlighted.
* Mark Winkler wrote June 5, 2000 email (Trial Ex. ___ (Depo Ex. 95)) that he missed Shelli Gilbert completely in his calculations but later assigned her a 2.
** It appears that the entry for John Zieser, badge number 170559 may have been switched with John Zieser, badge number 169403.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ***Number of shipwrights whose Net Change was:*** | | | | | | | |
| ***.5 = 2 shipwrights*** | | | | | | | |
| ***0 = 99 shipwrights*** | | | | | | | |
| ***-.5 = 21 shipwrights*** | | | | | | | |
| ***-1 = 7 shipwrights*** | | | | | | | |
| ***unclear = 5 shipwrights*** | | | | | | | |

# TABLE 2

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 2
Original Calculation of HP Hours in "Claim Period" with adjustment for OT and Leave hours.

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Name** | **Number of working days in claim period (Trial Ex. __; Dep. Ex. 25)** | **Overtime Less Leave During Claim Period (Days), from Trial Ex. __ & __.** | **Source of information regarding days in claim period and adjustment for Overtime and leave** | **Days in Claim Period Adjusted for Overtime & Leave, As Predicted** | **Days in claim period Adjusted for Overtime & Leave, as Reflected on Trial Ex. ___ (Dep. Ex. 28)** | **Hourly Rate (*see* Ex. ___)** | **Days in Claim Period Multiplied by Hourly Rate** | **Less High Pay already paid During Claim Period (*see* Dep. Ex. 24)** | **Predicted Calculation of Total Unreimbursed High Pay Hours in Claim Period.** | **Actual Calculation of Total Unreimbursed High Pay Hours in Claim Period (Per Trial Ex. __, Dep. Ex. 29)** |
| 2 | ABBOTT, RANDOLF | 202 | -97 | J0002551; J0002539 | 105 | 105 | 3 | 315 | 30 | 285 | 285 |
| 3 | AFLAGUE, RICK | unknown | -4 | J0002551; J0002529 | | 77 | 2 | 154 | 3 | 151 | 151 |
| 4 | AIKEN, BARRY | 202 | -25 | J0002551 | 177 | 177 | 4 | 708 | 34 | 674 | 674 |
| 5 | ALLEN, RUSSELL | 202 | 27 | J0002551, J0002529, J0003011 | 229 | 229 | 4.5 | 1030.5 | 95 | 935.5 | 935.5 |
| 6 | ALLISON, HOWARD | unknown | unknown | J0002528, J0002551 | | 50 | 0.5 | 25 | 0 | 25 | 25 |
| 7 | AMABLE, IRENEO | 202 | 8 | J0002551, J0002529 | 210 | 210 | 2.5 | 525 | 8 | 517 | 517 |
| 8 | BAKER, DONALD | 202 | -15 | J0002551 | 187 | 187 | 4.5 | 841.5 | 244 | 597.5 | 597.5 |
| 9 | BARR, JAMES | | | | 0 | 25 | 3 | 75 | 0 | 75 | 75 |
| 10 | BARTH, JOHN | 202 | 8 | J0002551 | 210 | 210 | 4.5 | 945 | 178 | 767 | 767 |
| 11 | BEISTLINE, CHARLES | 202 | -28 | J0002551; J0002541 | 174 | 174 | 1.5 | 261 | 117 | 144 | 144 |
| 12 | BERGLAND, THERON | unknown | 6 | J0002551; J0002429; J002976 | | 172 | 4 | 688 | 11 | 677 | 677 |
| 13 | BESSLER, MICHAEL | 202 | -10 | J0003095 & 4398 | 192 | 192 | 2.5 | 480 | 70 | 410 | 410 |
| 14 | BLANKENSHIP, ROYCE | 202 | -20 | J0003101 & 4389 | 182 | 182 | 3 | 546 | 326 | 220 | 220 |
| 15 | BOALS, BRADLEY | 97 | 5 | J0002542 | 102 | 102 | 2 | 204 | 6 | 198 | 198 |
| 16 | BOINK, KATHLEEN | 47 | -9 | J0002542 | 38 | 38 | 1 | 38 | 10 | 28 | 28 |
| 17 | BOYLE, DAVID | 69 | -2 | J0002599 | 67 | 67 | 3 | 201 | 0 | 201 | 201 |
| 18 | BRILL, NICK | unknown | 7 | J0002551, J0002541 | | 77 | 3 | 231 | 0 | 231 | 231 |
| 19 | CAIN, BOBBY | 202 | -22 | J0002551, J0003128 | 180 | 180 | 4 | 720 | 47 | 673 | 673 |
| 20 | CAMPBELL, JEFF | unknown | 7 | J0002551, J0002783 | | 88 | 4.5 | 396 | 2 | 394 | 394 |
| 21 | CARNAGHI, HENRY | 202 | -16 | J0002551, J0002541 | 186 | 186 | 3 | 558 | 0 | 558 | 558 |
| 22 | CARNES, HENRY | 202 | | | 202 | 50 | 0.5 | 25 | 4 | 21 | 21 |
| 23 | CARTER, WILLIAM | 72 | 11.75 | J0002645 & 4626 | 83.75 | 97 | 4 | 388 | 71.5 | 316.5 | 316.5 |
| 24 | CHRISTIANSEN, DAVID | 135 | unknown | J0002542 | | 152 | 4 | 608 | 11 | 597 | 597 |
| 25 | CLIBER, WALTER | 202 | 34 | J0002527 | 236 | 236 | 3 | 708 | 176 | 532 | 332 |
| 26 | COCKERILL, KEVIN | 202 | -7 | J0002551, J0002532, J003068 | 195 | 195 | 3 | 585 | 18 | 567 | 567 |
| 27 | COCKRUM, JERRY | 202 | 17 | J0002551, J0002532 | 219 | 219 | 4.5 | 985.5 | 285.5 | 700 | 700 |
| 28 | COLLINS, DAVID | 202 | 68 | J0002551, | 270 | 270 | 3 | 810 | 17 | 793 | 793 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 2
Original Calculation of HP Hours in "Claim Period" with adjustment for OT and Leave hours.

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Name** | **Number of working days in claim period (Trial Ex. __; Dep. Ex. 25)** | **Overtime Less Leave During Claim Period (Days), from Trial Ex. __ & __.** | **Source of information regarding days in claim period and adjustment for Overtime and leave** | **Days in Claim Period Adjusted for Overtime & Leave, As Predicted** | **Days in claim period Adjusted for Overtime & Leave, as Reflected on Trial Ex. ___ (Dep. Ex. 28)** | **Hourly Rate (*see* Ex. ___)** | **Days in Claim Period Multiplied by Hourly Rate** | **Less High Pay already paid During Claim Period (*see* Dep. Ex. 24)** | **Predicted Calculation of Total Unreimbursed High Pay Hours in Claim Period.** | **Actual Calculation of Total Unreimbursed High Pay Hours in Claim Period (Per Trial Ex. __, Dep. Ex. 29)** |
| 29 | COMPTON, BEN | unknown | 15 | J0002539, J0002551 | | 96 | 4 | 384 | 82 | 302 | 302 |
| 30 | CONMAY, THOMAS | 202 | 2 | J0002551, J0002935 | 204 | 204 | 3 | 612 | 123 | 489 | 489 |
| 31 | COOK, RANDAL | 202 | -9 | J0002864 | 193 | 193 | 3.5 | 675.5 | 33 | 642.5 | 642.5 |
| 32 | COOPER, ALLEN | 99 | -10 | J0002551, J0003110 & J 0004919 | 89 | 99 | 4 | 396 | 136 | 260 | 260 |
| 33 | COREY, GREGORY | 202 | 17 | J0002551, J0002539 | 219 | 219 | 4 | 876 | 81 | 795 | 795 |
| 34 | COZAD, MIKE | unknown | 5 | J0002551, J0002541 | | 86 | 3 | 258 | 21.5 | 236.5 | 236.5 |
| 35 | CRUZ, LUIS | 202 | -10 | J0002542 | 192 | 192 | 3 | 576 | 8 | 568 | 568 |
| 36 | CUSIMANO, ALFRED | 202 | 6 | J0002551, J0002671 | 208 | 208 | 3 | 624 | 16 | 608 | 608 |
| 37 | DAWSON, LONNIE | 202 | -1 | J0002551, J0003121 | 201 | 201 | 3 | 603 | 54.5 | 548.5 | 548.5 |
| 38 | DAY, DAVID | 202 | -7 | J0002551, J0002532, J0003027 | 195 | 195 | 4 | 780 | 107 | 673 | 673 |
| 39 | DENTON, GREGORY | 144 | -8 | J0002994 & 4339 | 136 | 144 | 3 | 432 | 76 | 356 | 356 |
| 40 | DEVEN, EDWARD | 202 | -40 | J0002551, J0002815 | 162 | 160 | 3 | 480 | 10 | 470 | 470 |
| 41 | DEVLIN, SEAN | unknown | -3 | J0002551, J0002541 | | 78 | 4 | 312 | 43 | 269 | 269 |
| 42 | DIVITIS, DEBORAH | 202 | -15 | J0002551, J0002532, J0002704 | 187 | 187 | 3 | 561 | 68 | 493 | 493 |
| 43 | DOSTIE, JEFFERY | 202 | -13 | J0002551, J0002802 | 189 | 189 | 3.5 | 661.5 | 103 | 558.5 | 558.5 |
| 44 | EGGE, MICHAEL | 0 | | | 0 | | 4 | 0 | | 27.5 | 27.5 |
| 45 | ERBE, DONALD | 202 | 3 | J0002551, J0002529, J0002748 | 205 | 205 | 3 | 615 | 14 | 601 | 601 |
| 46 | ERICKSON, WARREN | 202 | 24 | J0002551, J0002529, J0002903 | 226 | 226 | 3 | 678 | 66 | 612 | 612 |
| 47 | EZELL, JOHN | unknown | 9 | J0002551, J0002740 | | 114 | 4.5 | 513 | 41 | 472 | 472 |
| 48 | FARMER, DAVID | 78 | 2 | J00002527; 0002553; 0004435 | 80 | 80 | 3 | 240 | 60 | 180 | 180 |
| 49 | FARMER, MARTIN | 202 | 22 | J0002551, J0002527 | 224 | 224 | 4 | 896 | 9 | 887 | 887 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 2
Original Calculation of HP Hours in "Claim Period" with adjustment for OT and Leave hours.

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Name** | **Number of working days in claim period (Trial Ex. __; Dep. Ex. 25)** | **Overtime Less Leave During Claim Period (Days), from Trial Ex. __ & __.** | **Source of information regarding days in claim period and adjustment for Overtime and leave** | **Days in Claim Period Adjusted for Overtime & Leave, As Predicted** | **Days in claim period Adjusted for Overtime & Leave, as Reflected on Trial Ex. ___ (Dep. Ex. 28)** | **Hourly Rate (*see* Ex. ___)** | **Days in Claim Period Multiplied by Hourly Rate** | **Less High Pay already paid During Claim Period (*see* Dep. Ex. 24)** | **Predicted Calculation of Total Unreimbursed High Pay Hours in Claim Period.** | **Actual Calculation of Total Unreimbursed High Pay Hours in Claim Period (Per Trial Ex. __, Dep. Ex. 29)** |
| 50 | FISCHER, BRIAN | 70 | -8 | J0002895, J0002553 & J0004900 | 62 | 62 | 2.5 | 155 | 105 | 50 | 50 |
| 51 | FLATAU, COREY | unknown | 16 | J0002551, J0002822 | | 97 | 4 | 388 | 16 | 372 | 372 |
| 52 | FOLEY, CHARLES | 202 | -36 | J0002551, J0002539 | 166 | 166 | 0.5 | 83 | 0 | 83 | 83 |
| 53 | FORBES, DAVID | 202 | 3 | J0002551, J0003066 | 205 | 205 | 4 | 820 | 15 | 805 | 805 |
| 54 | FOWLER, RICHARD | 202 | 11 | J0002551, J0002915, J0004923 | 213 | 213 | 5 | 1065 | 245.5 | 819.5 | 819.5 |
| 55 | FREESE, BEREND | 202 | -22 | J0002551, J0002541 | 180 | 180 | 4.5 | 810 | 122 | 688 | 688 |
| 56 | GAL, CHRISTOPHER | 129 | 47 | J0002553, J0002532, J0002601, J0002707, J0003201 & J0004848 | 176 | 176 | 3 | 528 | 69 | 459 | 459 |
| 57 | GARRIS, ISAAC | 57 | 2 | j0002541; 0002911; J0002553 | 59 | 59 | 3 | 177 | 12 | 165 | 165 |
| 58 | GESSNER, TED | 202 | -79 | J0002551 | 123 | 123 | 2 | 246 | 30 | 216 | 216 |
| 59 | GILBERT, SHELLI | 122 | | J0001053 | | | Individual not listed | | | | |
| 60 | GLITCH, JOSH | unknown | -25 | J0002551, J0003034 | | 157 | 3 | 471 | 209 | 262 | 262 |
| 61 | GRAY, JERRY | 202 | -8 | J0002551, J0002527 | 194 | 194 | 3 | 582 | 308.5 | 273.5 | 273.5 |
| 62 | GREEN, FREDRICK | 202 | -10 | J0002551, J0003038 | 192 | 192 | 3 | 576 | 52 | 524 | 524 |
| 63 | GRIFFIS, GREG | 140 | 13 | J0002528, J0002554, J0002874 (estimate) & J0004848 | 153 | 143 | 4.5 | 643.5 | 86 | 557.5 | 557.5 |
| 64 | GROAT, JAMES | 202 | 7 | J0002551, J0002663, J0004644 | 209 | 209 | 5 | 1045 | 109 | 936 | 936 |
| 65 | HANBERG, GORDON | 202 | 21 | J0002551, J0004832 | 223 | 223 | 4 | 892 | 32 | 860 | 860 |
| 66 | HARPER, DAVID | 72 | 13 | J0002745 | 85 | 85 | 3 | 255 | 0 | 255 | 255 |
| 67 | HARPER, ROBERT | 202 | -12 | J0002551, J0004564 | 190 | 190 | 1 | 190 | 64 | 126 | 126 |
| 68 | HAWKINS, JOHN | unknown | unknown | | | 31 | 2 | 62 | 0 | 62 | 62 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 2
Original Calculation of HP Hours in "Claim Period" with adjustment for OT and Leave hours.

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Name** | **Number of working days in claim period (Trial Ex. __; Dep. Ex. 25)** | **Overtime Less Leave During Claim Period (Days), from Trial Ex. __ & __.** | **Source of information regarding days in claim period and adjustment for Overtime and leave** | **Days in Claim Period Adjusted for Overtime & Leave, As Predicted** | **Days in claim period Adjusted for Overtime & Leave, as Reflected on Trial Ex. ___ (Dep. Ex. 28)** | **Hourly Rate (*see* Ex. ___)** | **Days in Claim Period Multiplied by Hourly Rate** | **Less High Pay already paid During Claim Period (*see* Dep. Ex. 24)** | **Predicted Calculation of Total Unreimbursed High Pay Hours in Claim Period.** | **Actual Calculation of Total Unreimbursed High Pay Hours in Claim Period (Per Trial Ex. __, Dep. Ex. 29)** |
| 69 | HAYDEN, MICHAEL | 202 | 44 | J0002551, J0002653 & J0004634 | 246 | 246 | 5 | 1230 | 461 | 769 | 769 |
| 70 | HAYNES, ARTHUR | 202 | -23 | J0002551, J0002541 | 179 | 179 | 3 | 537 | 162 | 375 | 375 |
| 71 | HOSKINS, BRIAN | unknown | 7 | J0002551 | | 88 | 4 | 352 | 2 | 350 | 350 |
| 72 | HURM, DAVID | 202 | 10 | J0002551, J0003173 | 212 | 212 | 4 | 848 | 66 | 782 | 782 |
| 73 | IMPEY, DOUGLAS | 202 | -6 | J0002551, J0002832 & J0004584 | 196 | 196 | 5 | 980 | 31 | 949 | 949 |
| 74 | JACOBSEN, MICHAEL | 202 | 0 | J0002551, | 202 | 202 | 4 | 808 | 196 | 612 | 612 |
| 75 | JAYNES, WALTER | 202 | -3 | J0002551, J0002614 | 199 | 199 | 4 | 796 | 256 | 540 | 540 |
| 76 | JOHANNES, MICHAEL | 74 | -4 | J0002573, J0003518, J0001053 & PSNS 818 | 70 | 70 | 3 | 210 | 98 | 112 | 112 |
| 77 | KADLECEK, RANDY | 202 | -14 | J0002551, J0003216 | 188 | 188 | 3 | 564 | 241 | 323 | 323 |
| 78 | KEMPER, TREVER | 202 | 7 | J0002551, J0002676 | 209 | 209 | 4 | 836 | 132 | 704 | 704 |
| 79 | KENDIZORA, ERON | 202 | -2 | J0002551, J0002930 | 200 | 200 | 5 | 1000 | 87.5 | 912.5 | 912.5 |
| 80 | KULBACKI, TIMOTHY | 202 | 19 | J0002551, J0002528 | 221 | 221 | 3 | 663 | 57 | 606 | 606 |
| 81 | LANSKEY, GARY | 202 | 28 | J0002528, | 230 | 230 | 3.5 | 805 | 8 | 797 | 797 |
| 82 | LANTRIP, BOBBY | 202 | -24 | J0003188 | 178 | 178 | 4 | 712 | 93 | 619 | 619 |
| 83 | LEAVIT, JOHN | 159 | 46 | J0002621 & J0004854 | 205 | 205 | 5 | 1025 | 181.5 | 843.5 | 843.5 |
| 84 | LEIBLE, DALE | 202 | 20 | J0002551, J0002052 | 222 | 222 | 3 | 666 | 90 | 576 | 576 |
| 85 | LENGOWSKI, PAUL | 202 | 40 | J0002551, J0002714 | 242 | 242 | 5 | 1210 | 223 | 987 | 987 |
| 86 | LEWIS, LARRY | 202 | -4 | J0002551, J0002826 | 198 | 198 | 3.5 | 693 | 30 | 663 | 663 |
| 87 | LONGCRANE, ROBERT | 202 | -19 | J0002551, J0002539 | 183 | not on list | Entry unclear | | | | 0 |
| 88 | MAIN, TYSON | unknown | 15 | J0002551, J0002683 | | 177 | 4.5 | 796.5 | 61 | 735.5 | 735.5 |
| 89 | MARTIN, BOBBY | 202 | -7 | J0002551, J0002529, J0002785 | 195 | 195 | 2.5 | 487.5 | 27 | 460.5 | 460.5 |
| 90 | MARTIN, KIMBERLY | 202 | -17 | J0002551, J0002539 | 185 | 185 | 3 | 555 | 60 | 495 | 495 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 2
Original Calculation of HP Hours in "Claim Period" with adjustment for OT and Leave hours.

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Name** | **Number of working days in claim period (Trial Ex. __; Dep. Ex. 25)** | **Overtime Less Leave During Claim Period (Days), from Trial Ex. __ & __.** | **Source of information regarding days in claim period and adjustment for Overtime and leave** | **Days in Claim Period Adjusted for Overtime & Leave, As Predicted** | **Days in claim period Adjusted for Overtime & Leave, as Reflected on Trial Ex. ___ (Dep. Ex. 28)** | **Hourly Rate (*see* Ex. ___)** | **Days in Claim Period Multiplied by Hourly Rate** | **Less High Pay already paid During Claim Period (*see* Dep. Ex. 24)** | **Predicted Calculation of Total Unreimbursed High Pay Hours in Claim Period.** | **Actual Calculation of Total Unreimbursed High Pay Hours in Claim Period (Per Trial Ex. __, Dep. Ex. 29)** |
| 91 | MARTIN, RICK | 202 | -44 | J0002551, J0002539 | 158 | 158 | 3 | 474 | 0 | 474 | 474 |
| 92 | MCCRARY, DAVID | 202 | 2 | J0002551, J0002427 | 204 | 205 | 3 | 615 | 24 | 591 | 591 |
| 93 | MCDONALD, ROSS | 202 | 6 | J0002908 & J0004916 | 208 | 87 | 4 | 348 | 0 | 348 | 348 |
| 94 | MELAY, WILLIAM | 144 | -5 | J0004885 | 139 | 139 | 2 | 278 | 74 | 204 | 204 |
| 95 | MIDDENDORF, STEVEN | unknown | 0 | J0002937 | | 162 | 4.5 | 729 | 17 | 712 | 712 |
| 96 | MINAKER, JAMES | 72 | -1 | J0002556; J0002583; J0002585 | 71 | 71 | 3 | 213 | 177 | 36 | 36 |
| 97 | MINAKER, KELLY JO (nee Watson) | 86 | | | 86 | 55 | 3 | 165 | 0 | 165 | 165 |
| 98 | MORELAND, ROY | 202 | 0 | J0002529, J0002551 | 202 | 202 | 4 | 808 | 158 | 650 | 650 |
| 99 | MORGAN, MARK | 202 | 1 | J0002551, J0002724 | 203 | 203 | 4.5 | 913.5 | 78 | 835.5 | 835.5 |
| 100 | NAUD, KEVIN | 202 | 58 | J0002551 | 260 | 260 | 4.5 | 1170 | 134 | 1036 | 1036 |
| 101 | NOERENBERG, JOSHUA | unknown | 9 | J0002551, J0002771 | | 193 | 3 | 579 | 17 | 562 | 562 |
| 102 | ODELL, PATRICK | 202 | 37 | J0002551, J0002541 | 239 | 239 | 4 | 956 | 63 | 893 | 893 |
| 103 | O'HAIR, CURTIS | 45 | 15 | J0002542 | 60 | 60 | 3 | 180 | 27.5 | 152.5 | 152.5 |
| 104 | PARK, DONALD | 82 | 0 | J0002986 & J0004331 | 82 | 82 | 4 | 328 | 36 | 292 | 292 |
| 105 | PERRY, ROY | unknown | -10 | J0002551, J0002061 | | 50 | 0.5 | 25 | 0 | 25 | 25 |
| 106 | PETERS, JOHN | unknown | -20 | J0002539, J0002551 | | 142 | 3.5 | 497 | 33.5 | 463.5 | 463.5 |
| 107 | PETERSON, DAVID | 202 | 39 | J0002551, J0003059 | 241 | 241 | 5 | 1205 | 111 | 1094 | 1094 |
| 108 | PETERSON, NATHAN | 111 | -5 | J0004875 | 106 | 106 | 3 | 318 | 16 | 302 | 302 |
| 109 | PIEHL, DENNIS | 202 | -30 | J0002551; J0004875 | 172 | 172 | 1 | 172 | 54 | 118 | 118 |
| 110 | PINKERTON, DION | 202 | -21 | J0002551, J0002686 | 181 | 181 | 3 | 543 | 78.5 | 464.5 | 464.5 |
| 111 | PINKERTON, MARGARET | 202 | -28 | J0002551, J0002691 | 174 | 174 | 2 | 348 | 113 | 235 | 235 |
| 112 | PROVOE, ROSS | 82 | 9 | J0002923 & J0004935 | 91 | 91 | 2 | 182 | Entry unclear | 91 | 91 |
| 113 | PUGH, TOM | Unknown | -1 | J0002722 | | 82 | 3 | 246 | 16 | 230 | 230 |
| 114 | RICHARDS, EZRA | 202 | -1 | J002529, J0002551, J0002752 | 201 | 201 | 4 | 804 | 33 | 771 | 771 |
| 115 | ROGERS, JEFF | 202 | -37 | J0002551 | 165 | 165 | 4 | 660 | 21 | 639 | 639 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 2
Original Calculation of HP Hours in "Claim Period" with adjustment for OT and Leave hours.

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Name** | **Number of working days in claim period (Trial Ex. __; Dep. Ex. 25)** | **Overtime Less Leave During Claim Period (Days), from Trial Ex. __ & __.** | **Source of information regarding days in claim period and adjustment for Overtime and leave** | **Days in Claim Period Adjusted for Overtime & Leave, As Predicted** | **Days in claim period Adjusted for Overtime & Leave, as Reflected on Trial Ex. ___ (Dep. Ex. 28)** | **Hourly Rate (*see* Ex. ___)** | **Days in Claim Period Multiplied by Hourly Rate** | **Less High Pay already paid During Claim Period (*see* Dep. Ex. 24)** | **Predicted Calculation of Total Unreimbursed High Pay Hours in Claim Period.** | **Actual Calculation of Total Unreimbursed High Pay Hours in Claim Period (Per Trial Ex. __, Dep. Ex. 29)** |
| 116 | SAEZ, JAVIER | 202 | 46 | J0002529, J0002551, J0003003 | 248 | 248 | 4.5 | 1116 | 246 | 870 | 870 |
| 117 | SAMPSON, JAMES | 68 | 22 | J0002602 & J0004849 | 90 | 90 | 3 | 270 | 79.5 | 190.5 | 190.5 |
| 118 | SCHACKMANN, ANTHONY | 202 | 22 | J0002551, J0002528 | 224 | 224 | 4 | 896 | 33 | 863 | 863 |
| 119 | SCHNOOR, JEFF | 202 | -20 | J0002551, J0004792 | 182 | 182 | 5 | 910 | 60 | 850 | 850 |
| 120 | SCOTT, PAUL | 202 | 23 | J0002529, J0002551, J0002608 | 225 | 225 | 4 | 900 | 157 | 743 | 743 |
| 121 | STEVENS, SCOTT | unknown | 16 | J0002528, J0002551 | | 178 | 4.5 | 801 | 36 | 765 | 765 |
| 122 | THACKERAY, ROBERT | unknown | | | | not listed | Individual not listed | | 0 | 0 | 0 |
| 123 | THOMSON, HELLEN | 202 | -16 | J0002542 | 186 | 186 | 2 | 372 | 4 | 368 | 368 |
| 124 | TWOGOOD, JAMES | 202 | 53 | J0002527, J0002551 | 255 | 255 | 4.5 | 1147.5 | 303 | 844.5 | 844.5 |
| 125 | WALL, KEVIN | unknown | -2 | J0002551, J0003228 | | 164 | 4 | 656 | 10 | 646 | 646 |
| 126 | WASHBURN, MARK | unknown | unknown | | | 0 | 3 | 0 | 0 | 0 | 50 |
| 127 | WEBSTER, DAVID | 202 | 21 | J0002528, J0002551 | 223 | 223 | 4 | 892 | 105 | 787 | 787 |
| 128 | WELSH, THOMAS | 202 | -22 | J0002541, J0002551 | 180 | 180 | 1.5 | 270 | 0 | 270 | 270 |
| 129 | WERNER, RONALD | 202 | -4 | J0002551, J0002541 | 198 | 198 | 2 | 396 | Entry unclear | 100 | 100 |
| 130 | WILLIAMS, ELDIE | 202 | 6 | J0002551, J0003082 | 208 | 208 | 3.5 | 728 | 130 | 598 | 598 |
| 131 | WODYGA, JOSEPH | 167 | 41 | J0002529, J0002551, J0002883, J0002891, J0004847 & J0004896 | 208 | 201 | 3 | 603 | 25 | 578 | 578 |
| 132 | WOOD, GEORGE | unknown | unknown | | | 20 | 2 | 40 | 0 | 40 | 40 |
| 133 | YOUNG, DENNIS | 126 | 0 | J0002926 & J0002956 | 126 | 126 | 3 | 378 | 46 | 332 | 332 |
| 134 | ZERBEST, JAMES | 202 | -2 | J0002551, J0002527 | 200 | 200 | 2.5 | 500 | 24 | 476 | 476 |
| 135 | ZIESER, JOHN (badge #170559) | 202 | -33 | J0002940 | 169 | 169 | 1.5 | 253.5 | 132 | 121.5 | 121.5 |
| 136 | ZIESER, JOHN (badge #169403) | 61 | 2 | J0002941 & J0004953 | 63 | 63 | 3 | 189 | 14 | 175 | 175 |

**Cell:** F23
**Comment:** Cause of discrepancy unknown.

**Cell:** J25
**Comment:** Not that next PSNS spreadsheet reduces this to 332 w/o explanation. Apparently another PSNS math error.

**Cell:** C31
**Comment:** Source shows 76 hour adjustment.

**Cell:** E32
**Comment:** Probable PSNS math error.

**Cell:** F32
**Comment:** Discrepancy appears to be a math error.

**Cell:** E39
**Comment:** Probable PSNS math error.

**Cell:** F39
**Comment:** Discrepancy appears to be math error.

**Cell:** F63
**Comment:** Discrepancy appears to be a math error. J 4878 shows clear mathematic error. Should have adjusted upward by 13, not 3.

**Cell:** C69
**Comment:** J 4634

**Cell:** F92
**Comment:** Cause of discrepancy unknown.

**Cell:** E101
**Comment:** Did they accidentally subtract 9 rather than add it?

**Cell:** C104
**Comment:** Actually had 5 net hours but they zeroed them out for purposes of the final calculation.

**Cell:** F126
**Comment:** No hours listed on Dep. Ex. 28.

**Cell:** F131
**Comment:** Cause of discrepancy unknown.

# TABLE 3

Walter Jaynes v. United States

Computation of High Pay Award: Part 3
Calculation of Premium Pay for Overtime High Work

| Names | Overtime Hours in Claim Period | One-half of Overtime hours reflected in first column | One-half Overtime hours per Trial Ex. ___ (depo ex. 29) | Source of overtime hours in first column |
|---|---|---|---|---|
| ABBOTT, RANDOLF | 100 | 50 | 50 | J0002539 |
| AFLAQUE, RICK | 46 | 23 | 23 | J0002985 |
| AIKEN, BARRY | | | 257 | |
| ALLEN, RUSSELL | 466 | 233 | 233 | J0003011 |
| ALLISON, HOWARD | | | 0 | |
| AMABLE, IRENEO | 206 | 103 | 103 | J0002967 |
| BAKER, DONALD | 125 | 62.5 | 62 | J0003053 |
| BARR, JAMES | | | 0 | |
| BARTH, JOHN | | | 132 | J0004813 |
| BEISTLINE, CHARLES | 0 | 0 | 39 | J0002541 |
| BERGLAND, THERON | 222 | 111 | 111 | J0002976 |
| BESSLER, MICHAEL | 214 | 107 | 107 | J0003095 |
| BLANKENSHIP, ROYCE | 373 | 186.5 | 187 | J0003101 |
| BOALS, BRADLEY | 121 | 60.5 | 60 | J0002542 |
| BOINK, KATHLEEN | | | 0 | |
| BOYLE, DAVID | 77 | 38.5 | 38 | J0002596 |
| BRILL, NICK | 110 | 55 | 55 | J0002541 |
| CAIN, BOBBY | 72 | 36 | 36 | J0003128 |
| CAMPBELL, JEFF | 58 | 29 | 29 | J0002738 |
| CARNAGHI, HENRY | 129 | 64.5 | 65 | J0002541 |
| CARNES, HENRY | | | 0 | |
| CARTER, WILLIAM | 172 | 86 | 86 | J0002645 |
| CHRISTIANSEN, DAVID | | | 208 | |
| CLIBER, WALTER | | | 250 | |
| COCKERILL, KEVIN | 117 [(175-58) per J0003068] | 58.5 | 59 | J0003068 |
| COCKRUM, JERRY | 387 | 193.5 | 194 | J0002781-82 |
| COLLINS, DAVID | 750 | 375 | 375 | J0002785-86 |
| COMPTON, BEN | 148 | 74 | 74 | J0002539 |
| CONMAY, THOMAS | 202.6 | 101.3 | 101 | J0002935 |
| COOK, RANDAL | 80 | 40 | 40 | J0002541 |
| COOPER, ALLEN | 163 | 81.5 | 82 | J0003110 |
| COREY, GREGORY | 383 | 191.5 | 192 | J0002539 |
| COZAD, MIKE | 111.5 | 55.75 | 56 | J0002541 |
| CRUZ, LUIS | 181 | 90.5 | 90 | J0002542 |
| CUSIMANO, ALFRED | 218 | 109 | 109 | J0002671 |
| DAWSON, LONNIE | 244 | 122 | 122 | J0003121 |
| DAY, DAVID | 246 | 123 | 123 | J0003027 |
| DENTON, GREGORY | 110 | 55 | 55 | J0002994 |
| DEVEN, EDWARD | 254 | 127 | 172 | J0002815 |
| DEVLIN, SEAN | 8 | 4 | 4 | J0002541 |
| DIVITIS, DEBORAH | 112 | 56 | 56 | J0002703-04 |
| DOSTIE, JEFFERY | 138 | 69 | 69 | J0002802 |
| EGGE, MICHAEL | | | 70 | |
| ERBE, DONALD | 225 | 112.5 | 113 | J0002748 |
| ERICKSON, WARREN | 481 | 240.5 | 240 | J0002903 |
| EZELL, JOHN | 141 | 70.5 | 70 | J0002740 |
| FARMER, DAVID | 8 | 4 | 113 | J0003133 |
| FARMER, MARTIN | | | 241 | |
| FISCHER, BRIAN | 140 | 70 | 70 | J0002895 |
| FLATAU, COREY | 142 | 71 | 71 | J0002822 |
| FOLEY, CHARLES | 0 | 0 | 70 | J0002539 |
| FORBES, DAVID | 299 | 149.5 | 150 | J0003066 |
| FOWLER, RICHARD | 449 | 224.5 | 225 | J0002915 |
| FREESE, BEREND | 165 | 82.5 | 82 | J0002541 |

Walter Jaynes v. United States

Computation of High Pay Award: Part 3
Calculation of Premium Pay for Overtime High Work

| Names | Overtime Hours in Claim Period | One-half of Overtime hours reflected in first column | One-half Overtime hours per Trial Ex. ___ (depo ex. 29) | Source of overtime hours in first column |
|---|---|---|---|---|
| GAL, CHRISTOPHER | 485 | 242.5 | 242 | J0002601 |
| GARRIS, ISAAC | 73 | 36.5 | 37 | J0002541 |
| GESSNER, TED | 38 | 19 | 19 | J0002540 |
| GILBERT, SHELLI* | | | no entry | |
| GLITCH, JOSH | 42 | 21 | 21 | J0003034 |
| GRAY, JERRY | | | 77 | |
| GREEN, FREDRICK | 151 | 75.5 | 75 | J0003038 |
| GRIFFIS, GREG | 165 [(140 + 25) per J0002874] | 82.5 | 84 | J0002874 |
| GROAT, JAMES | 463 | 231.5 | 232 | J0002663 |
| HANBERG, GORDON | 66 | 33 | 33 | J0004832-33 |
| HARPER, DAVID | 139 | 69.5 | 69 | J0002745 |
| HARPER, ROBERT | | | 29 | |
| HAWKINS, JOHN | | | 0 | |
| HAYDEN, MICHAEL | 567 | 283.5 | 284 | J0002653 |
| HAYNES, ARTHUR | 51 | 25.5 | 25 | J0002541 |
| HOSKINS, BRIAN | 149 | 74.5 | 75 | J0002562 |
| HURM, DAVID | 433 | 216.5 | 217 | J0003173 |
| IMPEY, DOUGLAS | 149 [(205 - 56) per J0002832] | 74.5 | 72 | J0002832 |
| JACOBSEN, MICHAEL | | | 16 | |
| JAYNES, WALTER | 312 | 156 | 156 | J0002614 |
| JOHANNES, MICHAEL | 62 | 31 | 30 | J0002573 |
| KADLECEK, RANDY | 76 | 38 | 38 | J0003216 |
| KEMPER, TREVER | 310 | 155 | 155 | J0002676 |
| KENDIZORA, ERON | 241 | 120.5 | 120 | J0002930 |
| KULBACKI, TIMOTHY | | | 160 | |
| LANSKEY, GARY | | | 204 | |
| LANTRIP, BOBBY | | | 218 | |
| LEAVIT, JOHN | 497 | 248.5 | 190 | J0002621 |
| LEIBLE, DALE | | | 162 | J0003062 |
| LENGOWSKI, PAUL | 321 | 160.5 | 160 | J0002714 |
| LEWIS, LARRY | 165 [(207 - 42) per J0002826] | 82.5 | 82 | J0002826 |
| LONGCRANE, ROBERT | 69 [8.6 days] | 34.5 | 8.6 | J0002539 |
| MAIN, TYSON | 122 | 61 | 61 | J0002683 |
| MARTIN, BOBBY | 200.5 | 100.25 | 100 | J0002755 |
| MARTIN, KIMBERLY | 190.5 | 85.25 | 95 | J0002539 |
| MARTIN, RICK | 0 | | 0 | J0002539 |
| MCCRARY, DAVID | | | 90 | |
| MCDONALD, ROSS | 117 | 58.5 | 58 | J0002908 |
| MELAY, WILLIAM | 161 | 80.5 | 80 | J0002879 |
| MIDDENDORF, STEVEN | 132 | 66 | 66 | J0002837 |
| MINAKER, JAMES | 86 | 43 | 86 | J0002585 |
| MINAKER, KELLY JO (nee Watson) | | | 0 | |
| MORELAND, ROY | 280 | 140 | 140 | J0002762 |
| MORGAN, MARK | 226 | 113 | 113 | J0002724 |
| NAUD, KEVIN | | | 370 | |
| NOERENBERG, JOSHUA | 247 | 123.5 | 124 | J0002771 |
| ODELL, PATRICK | 441 | 220.5 | 220 | J0002541 |
| O'HAIR, CURTIS | | | 0 | |
| PARK, DONALD | 126 | 63 | 63 | J0002986 |
| PERRY, ROY | 0 | 0 | 0 | J0003061 |

Walter Jaynes v. United States

Computation of High Pay Award: Part 3
Calculation of Premium Pay for Overtime High Work

| Names | Overtime Hours in Claim Period | One-half of Overtime hours reflected in first column | One-half Overtime hours per Trial Ex. ___ (depo ex. 29) | Source of overtime hours in first column |
|---|---|---|---|---|
| PETERS, JOHN | 84 | 42 | 42 | J0002539 |
| PETERSON, DAVID | 544 | 272 | 272 | J0003059-60 |
| PETERSON, NATHAN | 16 | 8 | 8 | J0002871 |
| PIEHL, DENNIS | | | 10 | |
| PINKERTON, DION | 88 | 44 | 44 | J0002686 |
| PINKERTON, MARGARET | 38 | 19 | 19 | J0002691 |
| PROVOE, ROSS | 163 | 81.5 | 82 | J0002923 |
| PUGH, TOM | 37 | 18.5 | 18 | J0002722 |
| RICHARDS, EZRA | 193 | 96.5 | 97 | J0002752 |
| ROGERS, JEFF | 167 | 83.5 | 84 | J0003075 |
| SAEZ, JAVIER | 468 | 234 | 234 | J0003003 |
| SAMPSON, JAMES | 198 | 99 | 100 | J0002602 |
| SCHACKMANN, ANTHONY | | | 177 | |
| SCHNOOR, JEFF | 114 | 57 | 57 | J0004792 |
| SCOTT, PAUL | 345 | 172.5 | 173 | J0002608 |
| STEVENS, SCOTT | | | 123 | |
| THACKERAY, ROBERT | | | 0 | |
| THOMSON, HELLEN | | | 0 | |
| TWOGOOD, JAMES | | | 305 | |
| WALL, KEVIN | 127 | 63.5 | 68 | J0003220 |
| WASHBURN, MARK | | | 0 | |
| WEBSTER, DAVID | | | 192 | |
| WELSH, THOMAS | 108 | 54 | 59 | J0002541 |
| WERNER, RONALD | 244 | 122 | 122 | J0002541 |
| WILLIAMS, ELDIE | 266 | 133 | 133 | J0003082 |
| WODYGA, JOSEPH | 544 | 272 | 272 | J0002883 |
| WOOD, GEORGE | | | 0 | |
| YOUNG, DENNIS | 110.5 | 55.25 | 55 | J0002956 |
| ZERBEST, JAMES | | | 115 | |
| ZIESER, JOHN (badge #170559) | 42 | 21 | 25 | J0002941 |
| ZIESER, JOHN (badge #169403) | 124 | 62 | 62 | J0002539 |

# TABLE 4

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 4
Adjustment of High Hours to include Premium Pay for Overtime High Work

| NAME | Original Calculation of Total Hours from Trial Ex. ___ (depo ex. 29), see also ER 1006 #2 | Half of Overtime calculations from Trial Ex. ___ (depo ex. 29), see also ER 1006 #4 . Hours | Half of Overtime (Trial Ex. ____, depo ex. 29). Days | Estimated Hours Per Day of High Work, from Trial Ex. ___ (depo ex. 29), see also ER 1006 #1 | Hours Per Day High Work multiplied by Number of Days Worth of Overtime | Adjusted Total Hours Calculations (Trial Exs. __, ___, ___, depo exs. 30, & 31) | Principal Amount Paid (Total Hours x $4.77 per hour). From Trial Ex. ___ (J0004171-4175 See also ER 1006 #2 |
|---|---|---|---|---|---|---|---|
| ABBOTT, RANDOLF | 285 | 50 | illegible | 3 | 18 | 303 | $ 1,445.31 |
| AFLAQUE, RICK | 151 | 23 | 4 | 2 | 8 | 159 | $ 758.43 |
| AIKEN, BARRY | 674 | | 32 | 4 | 128 | 802 | $ 3,825.54 |
| ALLEN, RUSSELL | 935.5 | 233 | 1 | 4.5 | 130.5 | 1066 | $ 5,084.82 |
| ALLISON, HOWARD | 25 | | 0 | 0.5 | 0 | 25 | $ 119.25 |
| AMABLE, IRENEO | 517 | 103 | 13 | 2.5 | 32.5 | 549.5 | $ 2,621.12 |
| BAKER, DONALD | 597.5 | 62.5 | 8 | 4.5 | 36 | 633.5 | $ 3,021.80 |
| BARR, JAMES | 75 | | 0 | 3 | 0 | 75 | $ 357.75 |
| BARTH, JOHN | 767 | 132 | illegible | 4.5 | 76.5 | 843.5 | $ 4,023.50 |
| BEISTLINE, CHARLES | 144 | 0 | illegible | 1.5 | 7.5 | 151.5 | $ 722.66 |
| BERGLAND, THERON | 677 | 111 | 14 | 4 | 56 | 733 | $ 3,496.41 |
| BESSLER, MICHAEL | 410 | 107 | 13 | 2.5 | 32.5 | 442.5 | $ 2,110.73 |
| BLANKENSHIP, ROYCE | 220 | 186.5 | 23 | 3 | 69 | 289 | $ 1,378.53 |
| BOALS, BRADLEY | 198 | 60.5 | 8 | 2 | 16 | 214 | $ 1,020.78 |
| BOINK, KATHLEEN | 28 | | 0 | 1 | 0 | 28 | $ 133.56 |
| BOYLE, DAVID | 201 | 38.5 | 5 | 3 | 15 | 216 | $ 1,030.32 |
| BRILL, NICK | 231 | 55 | 7 | 3 | 21 | 252 | $ 1,202.04 |
| CAIN, BOBBY | 673 | 36 | 4 | 4 | 16 | 689 | $ 3,286.53 |
| CAMPBELL, JEFF | 394 | 29 | 4 | 4.5 | 18 | 412 | $ 1,965.24 |
| CARNAGHI, HENRY | 558 | 64.5 | 8 | 3 | 24 | 582 | $ 2,776.14 |
| CARNES, HENRY | 21 | | 0 | 0.5 | 0 | 21 | $ 100.17 |
| CARTER, WILLIAM | 316.5 | 86 | 11 | 4 | 44 | 360.5 | $ 1,719.59 |
| CHRISTIANSEN, DAVID | 597 | | 26 | 4 | 104 | 701 | $ 3,343.77 |
| CLIBER, WALTER | 332 | | 31 | 3 | 93 | 425 | $ 2,027.25 |
| COCKERILL, KEVIN | 567 | 58.5 | 7 | 3 | 21 | 588 | $ 2,804.76 |
| COCKRUM, JERRY | 700 | 193.5 | 2 | 4.5 | 108 | 808 | $ 3,854.16 |
| COLLINS, DAVID | 793 | 375 | 4 | 3 | 141 | 934 | $ 4,455.18 |
| COMPTON, BEN | 302 | 74 | 9 | 4 | 36 | 338 | $ 1,612.26 |
| CONMAY, THOMAS | 489 | 101.3 | 13 | 3 | 39 | 528 | $ 2,518.56 |
| COOK, RANDAL | 642.5 | 40 | 5 | 3.5 | 17.5 | 660 | $ 3,148.20 |
| COOPER, ALLEN | 260 | 81.5 | 10 | 4 | 40 | 300 | $ 1,431.00 |
| COREY, GREGORY | 795 | 191.5 | 23 | 4 | 92 | 887 | $ 4,230.99 |
| COZAD, MIKE | 236.5 | 55.75 | 7 | 3 | 21 | 257.5 | $ 1,228.28 |
| CRUZ, LUIS | 568 | 90.5 | 11 | 3 | 33 | 601 | $ 2,866.77 |
| CUSIMANO, ALFRED | 608 | 109 | illegible | 3 | 39 | 647 | $ 3,086.19 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 4
Adjustment of High Hours to include Premium Pay for Overtime High Work

| NAME | Original Calculation of Total Hours from Trial Ex. ___ (depo ex. 29), see also ER 1006 #2 | Half of Overtime calculations from Trial Ex. ___ (depo ex. 29), see also ER 1006 #4 . Hours | Half of Overtime (Trial Ex. ____, depo ex. 29). Days | Estimated Hours Per Day of High Work, from Trial Ex. ___ (depo ex. 29), see also ER 1006 #1 | Hours Per Day High Work multiplied by Number of Days Worth of Overtime | Adjusted Total Hours Calculations (Trial Exs. __, ___, ___, depo exs. 30, & 31) | Principal Amount Paid (Total Hours x $4.77 per hour). From Trial Ex. ___ (J0004171-4175 See also ER 1006 #2 |
|---|---|---|---|---|---|---|---|
| DAWSON, LONNIE | 548.5 | 122 | 15 | 3 | 45 | 593.5 | $ 2,831.00 |
| DAY, DAVID | 673 | 123 | 15 | 4 | 60 | 733 | $ 3,496.40 |
| DENTON, GREGORY | 356 | 55 | 7 | 3 | 21 | 377 | $ 1,798.29 |
| DEVEN, EDWARD | 470 | 127 | 21 | 3 | 63 | 533 | $ 2,542.41 |
| DEVLIN, SEAN | 269 | 4 | 0.5 | 4 | 2 | 271 | $ 1,292.67 |
| DIVITIS, DEBORAH | 493 | 56 | 7 | 3 | 21 | 514 | $ 2,451.78 |
| DOSTIE, JEFFERY | 558.5 | 69 | 9 | 3.5 | 31.5 | 590 | $ 2,814.30 |
| EGGE, MICHAEL | 27.5 | | 9 | 4 | 36 | 63.5 | $ 302.90 |
| ERBE, DONALD | 601 | 112.5 | illegible | 3 | 42 | 643 | $ 3,067.11 |
| ERICKSON, WARREN | 612 | 240.5 | 30 | 3 | 90 | 702 | $ 3,348.54 |
| EZELL, JOHN | 472 | 70.5 | 9 | 4.5 | 40.5 | 512.5 | $ 2,444.63 |
| FARMER, DAVID | 180 | 4 | 14 | 3 | 42 | 222 | $ 1,058.94 |
| FARMER, MARTIN | 887 | | 30 | 4 | 120 | 1007 | $ 4,803.39 |
| FISCHER, BRIAN | 50 | 70 | 9 | 2.5 | 22.5 | 72.5 | $ 345.83 |
| FLATAU, COREY | 372 | 71 | 9 | 4 | 36 | 408 | $ 1,946.16 |
| FOLEY, CHARLES | 83 | 0 | 9 | 0.5 | 4.5 | 87.5 | $ 417.38 |
| FORBES, DAVID | 805 | 149.5 | 18 | 4 | 72 | 877 | $ 4,183.29 |
| FOWLER, RICHARD | 819.5 | 224.5 | 28 | 5 | 140 | 959.5 | $ 4,576.82 |
| FREESE, BEREND | 688 | 82.5 | 10 | 4.5 | 45 | 733 | $ 3,496.41 |
| GAL, CHRISTOPHER | 459 | 242.5 | 30 | 3 | 90 | 449 | $ 2,141.73 |
| GARRIS, ISAAC | 165 | 36.5 | 5 | 3 | 15 | 180 | $ 858.60 |
| GESSNER, TED | 216 | 19 | 2 | 2 | 4 | 220 | $ 1,049.40 |
| GILBERT, SHELLI* | no entry | | no entry | ? | no entry | 244 | $ 1,163.88 |
| GLITCH, JOSH | 262 | 21 | 3 | 3 | 9 | 271 | $ 1,292.67 |
| GRAY, JERRY | 273.5 | | 9 | 3 | 27 | 300.5 | $ 1,433.39 |
| GREEN, FREDRICK | 524 | 75.5 | 9 | 3 | 17 | 551 | $ 2,628.27 |
| GRIFFIS, GREG | 557.5 | 82.5 | 10 | 4.5 | 45 | 602.5 | $ 2,873.93 |
| GROAT, JAMES | 936 | 231.5 | 21 | 5 | 135 | 1071 | $ 5,108.67 |
| HANBERG, GORDON | 860 | 33 | 4 | 4 | 16 | 876 | $ 4,178.52 |
| HARPER, DAVID | 255 | 69.5 | 9 | 3 | 27 | 282 | $ 1,345.14 |
| HARPER, ROBERT | 126 | | 4 | 1 | 4 | 130 | $ 620.10 |
| HAWKINS, JOHN | 62 | | 0 | 2 | 0 | 62 | $ 295.74 |
| HAYDEN, MICHAEL | 769 | 283.5 | 36 | 5 | 180 | 949 | $ 4,526.73 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 4
Adjustment of High Hours to include Premium Pay for Overtime High Work

| NAME | Original Calculation of Total Hours from Trial Ex. ___ (depo ex. 29), see also ER 1006 #2 | Half of Overtime calculations from Trial Ex. ___ (depo ex. 29), see also ER 1006 #4 . Hours | Half of Overtime (Trial Ex. ____, depo ex. 29). Days | Estimated Hours Per Day of High Work, from Trial Ex. ___ (depo ex. 29), see also ER 1006 #1 | Hours Per Day High Work multiplied by Number of Days Worth of Overtime | Adjusted Total Hours Calculations (Trial Exs. __, ___, ___, depo exs. 30, & 31) | Principal Amount Paid (Total Hours x $4.77 per hour). From Trial Ex. ___ (J0004171-4175 See also ER 1006 #2 |
|---|---|---|---|---|---|---|---|
| HAYNES, ARTHUR | 375 | 25.5 | 3 | 3 | 9 | 384 | $ 1,831.68 |
| HOSKINS, BRIAN | 350 | 74.5 | illegible | 4 | 36 | 386 | $ 1,841.22 |
| HURM, DAVID | 782 | 216.5 | illegible | 4 | 108 | 890 | $ 4,245.30 |
| IMPEY, DOUGLAS | 949 | 74.5 | 9 | 5 | 45 | 1004 | $ 4,789.08 |
| JACOBSEN, MICHAEL | 612 | | illegible | 4 | 80 | 692 | $ 3,300.84 |
| JAYNES, WALTER | 540 | 156 | 20 | 4 | 80 | 620 | $ 2,957.40 |
| JOHANNES, MICHAEL | 112 | 31 | 4 | 3 | 12 | 283 | $ 1,349.91 |
| KADLECEK, RANDY | 323 | 38 | 5 | 3 | 15 | 338 | $ 1,612.26 |
| KEMPER, TREVER | 704 | 155 | illegible | 4 | 80 | 784 | $ 3,739.68 |
| KENDIZORA, ERON | 912.5 | 120.5 | illegible | 5 | 45 | 957.5 | $ 4,567.28 |
| KULBACKI, TIMOTHY | 606 | | illegible | 3 | 60 | 666 | $ 3,176.82 |
| LANSKEY, GARY | 797 | | 26 | 3.5 | 91 | 888 | $ 4,235.76 |
| LANTRIP, BOBBY | 619 | | 27 | 4 | 108 | 727 | $ 3,467.79 |
| LEAVIT, JOHN | 843.5 | 248.5 | 24 | 5 | 120 | 963.5 | $ 4,595.90 |
| LEIBLE, DALE | 576 | 162.5 | 20 | 3 | 60 | 636 | $ 3,033.72 |
| LENGOWSKI, PAUL | 987 | 160.5 | illegible | 5 | 100 | 1087 | $ 5,184.99 |
| LEWIS, LARRY | 663 | 82.5 | illegible | 3.5 | 35 | 698 | $ 3,329.46 |
| LONGCRANE, ROBERT | not listed | 34.5 | no entry | not listed | no entry | 557.5 | $ 2,659.28 |
| MAIN, TYSON | 735.5 | 61 | 8 | 4.5 | 36 | 771.5 | $ 3,680.06 |
| MARTIN, BOBBY | 460.5 | 100.25 | 13 | 2.5 | 32.5 | 492.5 | $ 2,349.23 |
| MARTIN, KIMBERLY | 495 | 85.25 | 12 | 3 | 36 | 531 | $ 2,532.87 |
| MARTIN, RICK | 474 | | 0 | 3 | 0 | 474 | $ 2,260.98 |
| MCCRARY, DAVID | 591 | | 12 | 3 | 36 | 627 | $ 2,990.79 |
| MCDONALD, ROSS | 348 | 58.5 | 7 | 4 | 28 | 376 | $ 1,793.52 |
| MELAY, WILLIAM | 204 | 80.5 | 10 | 2 | 20 | 224 | $ 1,068.48 |
| MIDDENDORF, STEVEN | 712 | 66 | 8 | 4.5 | 36 | 748 | $ 3,567.96 |
| MINAKER, JAMES | 36 | 43 | 11 | 3 | 33 | 69 | $ 329.13 |
| MINAKER, KELLY JO (nee Watson) | 165 | | 0 | 3 | 0 | 165 | $ 787.05 |
| MORELAND, ROY | 650 | 140 | 18 | 4 | 72 | 722 | $ 3,443.94 |
| MORGAN, MARK | 835.5 | 113 | 14 | 4.5 | 63 | 898.5 | $ 4,285.85 |
| NAUD, KEVIN | 1036 | | 46 | 4.5 | 207 | 1243 | $ 5,929.11 |
| NOERENBERG, JOSHUA | 562 | 123.5 | 16 | 3 | 45 | 607 | $ 2,895.39 |
| ODELL, PATRICK | 893 | 220.5 | 27 | 4 | 108 | 1001 | $ 4,774.77 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 4
Adjustment of High Hours to include Premium Pay for Overtime High Work

| NAME | Original Calculation of Total Hours from Trial Ex. ___ (depo ex. 29), see also ER 1006 #2 | Half of Overtime calculations from Trial Ex. ___ (depo ex. 29), see also ER 1006 #4 . Hours | Half of Overtime (Trial Ex. ____, depo ex. 29). Days | Estimated Hours Per Day of High Work, from Trial Ex. ___ (depo ex. 29), see also ER 1006 #1 | Hours Per Day High Work multiplied by Number of Days Worth of Overtime | Adjusted Total Hours Calculations (Trial Exs. __, ___, ___, depo exs. 30, & 31) | Principal Amount Paid (Total Hours x $4.77 per hour). From Trial Ex. ___ (J0004171-4175 See also ER 1006 #2 |
|---|---|---|---|---|---|---|---|
| O'HAIR, CURTIS | 152.5 | | 0 | 3 | 0 | 152.5 | $ 727.43 |
| PARK, DONALD | 292 | 63 | 8 | 4 | 32 | 324 | $ 1,545.48 |
| PERRY, ROY | 25 | 0 | 0 | 0.5 | 0 | 25 | $ 119.25 |
| PETERS, JOHN | 463.5 | 42 | illegible | 3.5 | 17.5 | 481 | $ 2,294.37 |
| PETERSON, DAVID | 1094 | 272 | illegible | 5 | 170 | 1264 | $ 6,029.28 |
| PETERSON, NATHAN | 302 | 8 | 1 | 3 | 3 | 305 | $ 1,454.85 |
| PIEHL, DENNIS | 118 | | 1 | 1 | 1 | 119 | $ 567.63 |
| PINKERTON, DION | 464.5 | 44 | 5 | 3 | 15 | 479.5 | $ 2,287.22 |
| PINKERTON, MARGARET | 235 | 19 | 2 | 2 | 4 | 239 | $ 1,140.03 |
| PROVOE, ROSS | 91 | 81.5 | illegible | 2 | 20 | 111 | $ 529.47 |
| PUGH, TOM | 230 | 18.5 | 2 | 3 | 6 | 236 | $ 1,125.72 |
| RICHARDS, EZRA | 771 | 96.5 | illegible | 4 | 48 | 819 | $ 3,906.63 |
| ROGERS, JEFF | 639 | 83.5 | illegible | 4 | 40 | 679 | $ 3,238.83 |
| SAEZ, JAVIER | 870 | 234 | illegible | 4.5 | 130.5 | 1000.5 | $ 4,772.39 |
| SAMPSON, JAMES | 190.5 | 99 | 13 | 3 | 39 | 229.5 | $ 1,094.72 |
| SCHACKMANN, ANTHONY | 863 | | 11 | 4 | 88 | 951 | $ 4,536.27 |
| SCHNOOR, JEFF | 850 | 57 | 7 | 5 | 35 | 885 | $ 4,221.45 |
| SCOTT, PAUL | 743 | 172.5 | 22 | 4 | 88 | 831 | $ 3,963.87 |
| STEVENS, SCOTT | 765 | | 16 | 4.5 | 72 | 837 | $ 3,992.49 |
| THACKERAY, ROBERT | not listed | | not listed | not listed | no entry | no entry | not listed |
| THOMSON, HELLEN | 368 | | 0 | 2 | 0 | 368 | $ 1,755.36 |
| TWOGOOD, JAMES | 844.5 | | 38 | 4.5 | 71 | 1015.5 | $ 4,843.94 |
| WALL, KEVIN | 646 | 63.5 | 9 | 4 | 36 | 682 | $ 3,253.14 |
| WASHBURN, MARK | 50 | | 0 | 3 | 0 | 50 | $ 238.50 |
| WEBSTER, DAVID | 787 | | 24 | 4 | 96 | 883 | $ 4,211.91 |
| WELSH, THOMAS | 270 | 54 | 8 | 1.5 | 12 | 282 | $ 1,345.14 |
| WERNER, RONALD | 100 | 122 | 15 | 2 | 30 | 130 | $ 620.10 |
| WILLIAMS, ELDIE | 598 | 133 | 16 | 3.5 | 56 | 654 | $ 3,119.58 |
| WODYGA, JOSEPH | 578 | 272 | illegible | 3 | 102 | 680 | $ 3,243.60 |
| WOOD, GEORGE | 40 | | 0 | 2 | 0 | 40 | $ 190.80 |

Walter Jaynes, et al. v. United States

Computation of High Pay Award: Part 4
Adjustment of High Hours to include Premium Pay for Overtime High Work

| NAME | Original Calculation of Total Hours from Trial Ex. ___ (depo ex. 29), see also ER 1006 #2 | Half of Overtime calculations from Trial Ex. ___ (depo ex. 29), see also ER 1006 #4 . Hours | Half of Overtime (Trial Ex. ____, depo ex. 29). Days | Estimated Hours Per Day of High Work, from Trial Ex. ___ (depo ex. 29), see also ER 1006 #1 | Hours Per Day High Work multiplied by Number of Days Worth of Overtime | Adjusted Total Hours Calculations (Trial Exs. __, ___, ___, depo exs. 30, & 31) | Principal Amount Paid (Total Hours x $4.77 per hour). From Trial Ex. ___ (J0004171-4175 See also ER 1006 #2 |
|---|---|---|---|---|---|---|---|
| YOUNG, DENNIS | 332 | 55.25 | 7 | 3 | 21 | 353 | $ 1,683.81 |
| ZERBEST, JAMES | 476 | | 14 | 2.5 | 35 | 511 | $ 2,437.47 |
| ZIESER, JOHN (badge #170559) | 121.52 | 21 | 3 | 1.5 | 4.5 | 126 | $ 601.02 |
| ZIESER, JOHN (badge #169403) | 175 | 62 | 8 | 3 | 24 | 199 | $ 949.23 |
| | 62912.02 | | | | | 70061 | $ 334,191.09 |